**QI YING WANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–72197.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 30, 2011.*

Filed Sept. 1, 2011.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.  *See* Fed. R.App. P. 34(a)(2).

**568**

David Z. Su, Esquire, Law Offices of David Z. Su, Monterey Park, CA, for Petitioner.

Andrew B. Insenga, Trial, OIL, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, O'SCANNLAIN, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Qi Ying Wang is a native and citizen of China. She is married to an American citizen and has two American citizen sons. Claiming that if returned to China, she will be subject to its One Child Policy, Wang seeks asylum, withholding of removal and protection under the United Nations Convention Against Torture ("CAT"). The immigration judge ("IJ") concluded that her fear was not objectively reasonable; the Board of Immigration Appeals ("BIA") affirmed. We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny Wang's petition for review.

■ We conclude that substantial evidence supports the agency's factual finding that Wang's fear was not objectively rea-

** This disposition is not appropriate for publication and is not precedent except as provid-

sonable. *See Singh v. INS*, 134 F.3d 962, 966 (9th Cir.1998). Because Wang admitted that she has not suffered past persecution, the "the IJ and the BIA [we]re entitled to rely on all relevant evidence in the record, including [any] State Department report[s], in considering whether the petitioner has demonstrated that there is good reason to fear future persecution." *Molina–Estrada v. INS*, 293 F.3d 1089, 1096 (9th Cir.2002) (distinguishing *Garrovillas v. INS*, 156 F.3d 1010, 1017 (9th Cir.1998)).

The record includes documentary evidence that China's enforcement of its One Child Policy is uneven and that its enforcement in Wang's home province is lax. United States Dept. of State, China Profile of Asylum Claims and Country Conditions 22–23 (2004). This evidence also indicates that because Wang's husband is an American citizen and her children were born abroad, she is particularly unlikely to be subject to the One Child Policy. *Id.* at 26.

When confronted with this evidence, Wang's only response was a general statement of apprehension. This simply does not meet her burden of "adducing credible, direct, and specific evidence in the record of facts that would support a reasonable fear of persecution." *Duarte de Guinac v. INS*, 179 F.3d 1156, 1159 (9th Cir.1999).

■ Because Wang has failed to establish a "well-founded" fear of persecution she has not met the more stringent standard for withholding of removal. *Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir. 2003).

■ While Wang's failure to establish eligibility for asylum does not automatically defeat her CAT claim, *Kamalthas v. INS*, 251 F.3d 1279, 1282–83 (9th Cir.

ed by Ninth Circuit Rule 36–3.

569

2001), her testimony is similarly insuffi-
cient to establish a likelihood of torture
upon removal to China.

**DENIED.**

* This disposition is not appropriate for publica-
tion and is not precedent except as provided